# EXHIBIT 4

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 1 | Email | 12/18/2018 11:05 | Karen Gibbs | David E. Moore; Y. Ernest Hsin; Amitabh Sinha | Maryam Alexandrian; H. Mark Lyon; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO motion |
| 2 | Email | 12/2/2018 10:51 | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO motion |
| 3 | Email | 12/18/2018 10:55 | Karen Gibbs | Amitabh Sinha; David E. Moore | Maryam Alexandrian; H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO motion |
| 4 | Email | 12/20/2018 12:51 | Karen Gibbs | David E. Moore; Bindu A. Palapura | Maryam Alexandrian; Amitabh Sinha | Fwd: Workspot _DRAFT RFP responses | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests and attaching draft responses to the requests for production |
| 5 | Attachment to Email | 12/20/2018 11:33 | | | | | AC; WP | Draft responses to the requests for production reflecting legal advice referenced above, Log No. 4 |
| 6 | Email | 12/18/2018 9:28 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | Fwd: [EXT] Re: FW: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 7 | Email | 10/21/2018 17:03 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon; Puneet Chawla | RE: Draft email regarding communications on Citrix litigation - PRIVILEGED | AC; WP | Attorney/client communications discussing litigation hold |
| 8 | Email | 11/26/2018 12:18 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon | Re: Update | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO motion |
| 10 | Email | 11/26/2018 11:51 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon | Update | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO motion |
| 12 | Email | 12/2/2018 9:57 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha | Bindu A. Palapura; H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 13 | Email | 12/18/2018 7:31 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | David E. Moore; H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO motion |
| 14 | Email | 11/30/2018 15:27 | Karen Gibbs | H. Mark Lyon | Amitabh Sinha | Fwd: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion |
| 16 | Email | 11/30/2018 15:23 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 17 | Email | 12/17/2018 18:12 | Karen Gibbs | David E. Moore; H. Mark Lyon | Y. Ernest Hsin; Bindu A. Palapura; Amitabh Sinha; Maryam Alexandrian | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 18 | Email | 10/19/2018 13:27 | Karen Gibbs | H. Mark Lyon; Amitabh Sinha | | Re: Draft email regarding communications on Citrix litigation -- PRIVILEGED | AC; WP | Attorney/client communications discussing litigation hold |
| 20 | Email | 11/19/2018 14:17 | Karen Gibbs | Amitabh Sinha | Y. Ernest Hsin; H. Mark Lyon | Fwd: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- ESI Demand | AC; WP | Attorney/client communication regarding legal advice concerning Citrix's TRO Motion |
| 21 | Email | 11/5/2018 11:21 | Karen Gibbs | David E. Moore | H. Mark Lyon; David E. Moore; Y. Ernest Hsin; Bindu A. Palapura; Amitabh Sinha; Puneet Chawla | Re: Comcast | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 22 | Email | 11/5/2018 8:07 | Karen Gibbs | Amitabh Sinha; Puneet Chawla | H. Mark Lyon; David E. Moore; Y. Ernest Hsin; Bindu A. Palapura | Comcast | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 23 | Email | 12/4/2018 12:06 | Karen Gibbs | H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian | | RE: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 24 | Email | 12/4/2018 12:04 | Karen Gibbs | H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian | | RE: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 25 | Email | 12/4/2018 11:55 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian; H. Mark Lyon | | RE: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 26 | Email | 11/19/2018 9:31 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- ESI Demand | AC; WP | Attorney/client communications discussing litigation hold |
| 27 | Email | 11/29/2018 18:09 | Karen Gibbs | H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; David E. Moore; Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 28 | Email | 11/29/2018 17:38 | Karen Gibbs | H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; David E. Moore; Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 30 | Email | 12/4/2018 7:41 | Karen Gibbs | H. Mark Lyon | Amitabh Sinha | Re: Citrix ShareFile Password Reset | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 31 | Email | 11/29/2018 17:22 | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin; H. Mark Lyon | David E. Moore; Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 33 | Email | 11/16/2018 11:40 | Karen Gibbs | H. Mark Lyon | Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- ESI Demand | AC; WP | Attorney/client communications discussing litigation hold |
| 34 | Email | 11/16/2018 11:09 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon | Fwd: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- ESI Demand | AC; WP | Attorney/client communication discussing litigation hold |
| 35 | Email | 11/15/2018 15:29 | Karen Gibbs | Y. Ernest Hsin | Amitabh Sinha; H. Mark Lyon; David E. Moore; Bindu A. Palapura | Re: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 36 | Email | 12/6/2018 23:06 | Ashish Gupta | Amitabh Sinha | Toshiya Otani; Bill Portelli | Re: FW: Future Conduct vis-a-vis Citrix | AC | (Previously produced in redacted form) Communications between Workspot employees reflecting litigation strategy and legal advice from attorneys concerning Citrix's TRO Motion |
| 37 | Email | 12/6/2018 20:06 | Karen Gibbs | H. Mark Lyon; Maryam Alexandrian; Amitabh Sinha | Bindu A. Palapura; David E. Moore; Y. Ernest Hsin | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 38 | Email | 1/8/2019 10:28 | Karen Gibbs | Jeff Ullmann | Omar F. Amin; Y. Ernest Hsin; Maryam Alexandrian; Amitabh Sinha | Re: Privileged & Confidential -- Please Do Not Forward | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 39 | Email | 1/7/2019 15:53 | Karen Gibbs | Ronald Lopez | Maryam Alexandrian; Amitabh Sinha | Fwd: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 40 | Email | 12/3/2018 15:29 | Amitabh Sinha | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin; H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion, and attaching document prepared by client to assist attorneys with rendering legal advice |
| 41 | Attachment to Email | 12/3/2018 10:43 | | | | | AC; WP | Document prepared by client to assist attorneys with rendering legal advice referenced above, Log No. 40 |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 42 | Email | 12/2/2018 11:06 | Amitabh Sinha | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin; H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 43 | Email | 1/8/2019 10:31 | Amitabh Sinha | Karen Gibbs; Jeff Ullmann | Omar F. Amin; Y. Ernest Hsin; Maryam Alexandrian | Re: Privileged & Confidential -- Please Do Not Forward | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 44 | Email | 12/2/2018 10:54 | Amitabh Sinha | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin; H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 45 | Email | 11/29/2018 21:38 | Amitabh Sinha | Karen Gibbs | | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 46 | Email | 11/29/2018 21:14 | Amitabh Sinha | Karen Gibbs; H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; David E. Moore | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 47 | Email | 11/26/2018 12:00 | Amitabh Sinha | Karen Gibbs | H. Mark Lyon | Re: Update | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 48 | Email | 11/23/2018 12:09 | Amitabh Sinha | Y. Ernest Hsin; Karen Gibbs; David E. Moore; Bindu A. Palapura; H. Mark Lyon | | Re: PRIVILEGED -- Outline of meet and confer talking points | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 49 | Email | 11/19/2018 9:59 | Amitabh Sinha | Y. Ernest Hsin; Karen Gibbs | H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- ESI Demand | AC; WP | Attorney/client communications discussing litigation hold |
| 50 | Email | 11/19/2018 9:44 | Amitabh Sinha | Karen Gibbs; Y. Ernest Hsin | H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- ESI Demand | AC; WP | Attorney/client communications discussing litigation hold |
| 51 | Email | 11/16/2018 12:20 | Amitabh Sinha | Y. Ernest Hsin | Karen Gibbs; H. Mark Lyon; Bindu A. Palapura | Re: PRIVILEGED -- Puneet's computers | AC; WP | Attorney/client communications discussing investigation into Puneet Chawla's computers |
| 52 | Email | 11/13/2018 11:30 | Amitabh Sinha | Y. Ernest Hsin; Karen Gibbs | H. Mark Lyon; Bindu A. Palapura | PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 53 | Email | 11/4/2018 6:44 | Amitabh Sinha | H. Mark Lyon | Y. Ernest Hsin; Karen Gibbs; David E. Moore; Bindu A. Palapura | Re: 5991602_1.docx | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 54 | Email | 11/3/2018 17:46 | Amitabh Sinha | Y. Ernest Hsin | Karen Gibbs; H. Mark Lyon; David E. Moore; Bindu A. Palapura | Re: 5991602_1.docx | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---------|----------|-------------------|------|-----|-----|---------------|-----------|----------------------|
| 55 | Email | 11/1/2018 18:23 | Amitabh Sinha | Karen Gibbs | | Re: Request | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 56 | Email | 11/1/2018 17:49 | Amitabh Sinha | Karen Gibbs | | Fwd: Request | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 64 | Email | 12/19/2018 11:13 | Amitabh Sinha | Bill Portelli | | FW: TRO briefs to be shared with BOD | AC | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion, and attachments (Redacted TRO briefs) |
| 65 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 64 |
| 66 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 64 |
| 67 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 64 |
| 68 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 64 |
| 69 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 64 |
| 70 | Email | 12/18/2018 17:32 | Amitabh Sinha | Ashish Gupta; Ontani Toshiya; Bill Portelli | | Fwd: TRO briefs to be shared with BOD | AC | (Previously produced in redacted form) Communications between Workspot employees reflecting litigation strategy and legal advice from attorneys concerning Citrix's TRO Motion |
| 71 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 70 |
| 72 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 70 |
| 73 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 70 |
| 74 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 70 |
| 75 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 70 |
| 76 | Attachment to Email | | | | | | AC | Redacted TRO briefs referenced above, Log No. 70 |
| 77 | Email | 12/18/2018 8:36 | Amitabh Sinha | David E. Moore | Karen Gibbs; Maryam Alexandrian; H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---------|----------|-------------------|------|-----|-----|---------------|-----------|-----------------------|
| 78 | Email | 12/18/2018 7:09 | Amitabh Sinha | Maryam Alexandrian | Karen Gibbs; David E. Moore; H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 79 | Email | 12/17/2018 17:07 | Amitabh Sinha | Y. Ernest Hsin | Karen Gibbs; Maryam Alexandrian; David E. Moore; H. Mark Lyon; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 80 | Email | 12/13/2018 19:25 | Amitabh Sinha | Karen Gibbs; Maryam Alexandrian | | Re: PRIVILEGED: Summary and path forward options | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 81 | Email | 12/12/2018 21:41 | Amitabh Sinha | Karen Gibbs; Maryam Alexandrian | | PRIVILEGED: Summary and path forward options | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 82 | Email | 12/11/2018 18:59 | Amitabh Sinha | Karen Gibbs | H. Mark Lyon; Maryam Alexandrian; Bindu A. Palapura | Re: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 83 | Email | 12/6/2018 19:12 | Amitabh Sinha | Karen Gibbs | H. Mark Lyon; Bindu A. Palapura | Re: Privileged — Draft TRO sur-reply | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 84 | Email | 12/6/2018 19:12 | Amitabh Sinha | Ashish Gupta; Otani Toshiya; Bill Portelli | | FW: Future Conduct vis-a-vis Citrix | AC | (Previously produced in redacted form) Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 85 | Email | 12/5/2018 10:21 | Amitabh Sinha | Karen Gibbs; Y. Ernest Hsin; Kelly Olson | H. Mark Lyon; Maryam Alexandrian | Re: Imaging Computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 87 | Email | 12/21/2018 13:54 | Amitabh Sinha | Y. Ernest Hsin; Maryam Alexandrian; H. Mark Lyon; Karen Gibbs | David E. Moore | Re: Puneet's computer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 88 | Email | 11/13/2018 6:26 | Amitabh Sinha | Karen Gibbs | Y. Ernest Hsin; H. Mark Lyon; Bindu A. Palapura | Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 89 | Email | 11/12/2018 20:33 | Amitabh Sinha | Karen Gibbs | | Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 90 | Email | 11/12/2018 18:23 | Amitabh Sinha | Karen Gibbs | | Re: Subpoena to DigitalOcean | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 91 | Email | 11/12/2018 13:26 | Amitabh Sinha | Y. Ernest Hsin | Karen Gibbs; H. Mark Lyon; Bindu A. Palapura | Re: Kivu investigation | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---------|----------|-------------------|------|-----|-----|---------------|-----------|----------------------|
| 92 | Email | 11/12/2018 12:10 | Amitabh Sinha | Y. Ernest Hsin | Karen Gibbs; H. Mark Lyon; Bindu A. Palapura | Re: Kivu investigation | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 93 | Email | 11/9/2018 13:21 | Amitabh Sinha | Y. Ernest Hsin | Karen Gibbs; H. Mark Lyon; Bindu A. Palapura | Re: Kivu investigation | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 94 | Email | 11/5/2018 11:04 | Amitabh Sinha | Karen Gibbs; Puneet Chawla | H. Mark Lyon; David E. Moore; Y. Ernest Hsin; Bindu A. Palapura | Re: Comcast | AC; WP | Attorney/client communications discussing subpoena issued by Citrix in connection with TRO Motion |
| 100 | Email | 12/5/2018 10:21 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon; Maryam Alexandrian | RE: Imaging Computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 101 | Email | 1/8/2019 10:28 | Karen Gibbs | Jeff Ullmann | Omar F. Amin; Y. Ernest Hsin; Maryam Alexandrian; Amitabh Sinha | Re: Privileged & Confidential -- Please Do Not Forward | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 103 | Email | 1/8/2019 10:05 | Karen Gibbs | Jeff Ullmann | Omar F. Amin; Y. Ernest Hsin; Maryam Alexandrian; Amitabh Sinha | Privileged & Confidential -- Please Do Not Forward | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 105 | Email | 12/16/2018 13:58 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | Fwd: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion and discovery requests and attaching Citrix's discovery requests |
| 106 | Attachment to Email | | | | | | AC | Citrix's discovery requests referenced above, Log No. 105 |
| 110 | Email | 12/2/2018 10:51 | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 112 | Email | 12/2/2018 9:57 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha | Bindu A. Palapura; H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 114 | Email | 11/30/2018 11:21 | Karen Gibbs | Bindu A. Palapura; H. Mark Lyon | Y. Ernest Hsin; David E. Moore; Amitabh Sinha | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 116 | Email | 11/29/2018 22:00 | Karen Gibbs | H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; David E. Moore; Amitabh Sinha | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 117 | Email | 11/30/2018 7:29 | Karen Gibbs | H. Mark Lyon | Amitabh Sinha; Y. Ernest Hsin; David E. Moore; Bindu A. Palapura | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 118 | Email | 11/29/2018 11:25 | Karen Gibbs | Y. Ernest Hsin; H. Mark Lyon; Bindu A. Palapura | Amitabh Sinha; Maryam Alexandrian | Re: Citrix v. Workspot -- access to P. Chawla's computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 124 | Email | 11/29/2018 21:50 | Karen Gibbs | H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; David E. Moore; Amitabh Sinha | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 126 | Email | 11/29/2018 21:33 | Karen Gibbs | Amitabh Sinha | | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 127 | Email | 11/29/2018 18:09 | Karen Gibbs | H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; David E. Moore; Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 128 | Email | 11/29/2018 17:38 | Karen Gibbs | H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; David E. Moore; Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 129 | Email | 12/11/2018 19:14 | Karen Gibbs | Amitabh Sinha | | Re: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 131 | Email | 11/29/2018 17:22 | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin; H. Mark Lyon | David E. Moore; Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 132 | Email | 12/11/2018 18:51 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | Re: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 134 | Email | 12/11/2018 18:50 | Karen Gibbs | H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian; Bindu A. Palapura | | Re: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---------|----------|-------------------|------|-----|-----|---------------|-----------|----------------------|
| 136 | Email | 11/29/2018 11:27 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | Fwd: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 137 | Email | 12/11/2018 18:48 | Karen Gibbs | Maryam Alexandrian | | Fwd: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 139 | Email | 12/11/2018 11:57 | Karen Gibbs | Maryam Alexandrian; Amitabh Sinha | | RE: Citrix Systems Inc. v. Workspot, Inc., Case No. 1:18-cv-00588-LPS | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 141 | Email | 12/11/2018 11:26 | Karen Gibbs | Maryam Alexandrian; Amitabh Sinha | | RE: Citrix Systems Inc. v. Workspot, Inc., Case No. 1:18-cv-00588-LPS | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 143 | Email | 11/27/2018 12:43 | Karen Gibbs | Amitabh Sinha; | H. Mark Lyon | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 145 | Email | 11/27/2018 11:45 | Karen Gibbs | Maryam Alexandrian | | RE: Call | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 147 | Email | 11/27/2018 11:16 | Karen Gibbs | Maryam Alexandrian | | Call | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion |
| 148 | Email | 12/11/2018 8:56 | Karen Gibbs | Amitabh Sinha; Puneet Chawla; Maryam Alexandrian | | FW: Citrix Systems Inc. v. Workspot, Inc., Case No. 1:18-cv-00588-LPS | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching Citrix's discovery responses |
| 149 | Attachment to Email | 12/7/2018 14:17 | | | | | AC | Citrix's discovery responses referenced above, Log No. 148 |
| 152 | Email | 11/26/2018 14:51 | Karen Gibbs | Amitabh Sinha | | FW: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 154 | Email | 11/26/2018 12:18 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon | Re: Update | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 155 | Email | 11/26/2018 11:51 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon | Update | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 157 | Email | 12/19/2018 7:37 | Karen Gibbs | David E. Moore | H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian | Re: [EXT] RE: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 158 | Email | 12/18/2018 11:07 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha; David E. Moore | Maryam Alexandrian; H. Mark Lyon; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 159 | Email | 12/18/2018 11:05 | Karen Gibbs | David E. Moore; Y. Ernest Hsin; Amitabh Sinha | Maryam Alexandrian; H. Mark Lyon; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 160 | Email | 12/18/2018 10:55 | Karen Gibbs | Amitabh Sinha; David E. Moore | Maryam Alexandrian; H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 161 | Email | 12/18/2018 7:31 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | David E. Moore; H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 162 | Email | 12/7/2018 10:34 | Karen Gibbs | Maryam Alexandrian | | RE: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 163 | Email | 12/7/2018 10:30 | Karen Gibbs | H. Mark Lyon; Bindu A. Palapura; Y. Ernest Hsin | David. E Moore; Amitabh Sinha | RE: TRO brief | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching draft of surreply to TRO Motion |
| 164 | Attachment to Email | 12/7/2018 10:28 | | | | | AC; WP | Draft surreply to TRO Motion referenced above, Log No. 163 |
| 165 | Email | 12/6/2018 21:28 | Karen Gibbs | Maryam Alexandrian | | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 166 | Email | 12/6/2018 20:21 | Karen Gibbs | Maryam Alexandrian | | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 167 | Email | 12/6/2018 20:06 | Karen Gibbs | H. Mark Lyon; Maryam Alexandrian; Amitabh Sinha | Bindu A. Palapura; David E. Moore; Y. Ernest Hsin | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 168 | Email | 12/6/2018 13:33 | Karen Gibbs | H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian | Bindu A. Palapura; David E. Moore; Y. Ernest Hsin | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 169 | Email | 11/23/2018 12:27 | Karen Gibbs | Amitabh Sinha; Y. Ernest Hsin; David E. Moore; Bindu A. Palapura; H. Mark Lyon | | Re: PRIVILEGED -- Outline of meet and confer talking points | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 170 | Email | 11/19/2018 9:31 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- ESI Demand | AC; WP | Attorney/client communications discussing litigation hold |
| 171 | Email | 11/13/2018 14:17 | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin | H. Mark Lyon; Amitabh Sinha; David E. Moore | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Microsoft Subpoena | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 172 | Email | 11/13/2018 13:25 | Karen Gibbs | Y. Ernest Hsin; Bindu A. Palapura | H. Mark Lyon; Amitabh Sinha; David E. Moore | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Microsoft Subpoena | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 173 | Email | 12/6/2018 9:42 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon; Bindu A. Palapura | Privileged — Draft TRO sur-reply | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching draft of surreply to TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 174 | Attachment to Email | 12/6/2018 8:07 | | | | | AC; WP | Draft surreply to TRO Motion referenced above, Log No. 173 |
| 175 | Email | 12/6/2018 9:38 | Karen Gibbs | H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian; Bindu A. Palapura | | Re: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 176 | Email | 12/6/2018 8:55 | Karen Gibbs | Amitabh Sinha; H. Mark Lyon; Maryam Alexandrian; Bindu A. Palapura | | Re: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 177 | Email | 11/3/2018 13:02 | Karen Gibbs | H. Mark Lyon | David E. Moore; Bindu A. Palapura; Y. Ernest Hsin; Amitabh Sinha | Re: 5991602_1.docx | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 178 | Email | 11/1/2018 18:54 | Karen Gibbs | H. Mark Lyon; Y. Ernest Hsin | David E. Moore; Bindu A. Palapura; Amitabh Sinha | FW: Request | AC; WP | Attorney/client communications discussing Henshall emails |
| 179 | Email | 11/1/2018 18:21 | Karen Gibbs | Amitabh Sinha | | RE: Request | AC; WP | Attorney/client communications discussing Henshall emails |
| 180 | Email | 11/1/2018 18:19 | Karen Gibbs | H. Mark Lyon; Y. Ernest Hsin | David E. Moore; Bindu A. Palapura; Amitabh Sinha | Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 181 | Email | 11/1/2018 12:34 | Karen Gibbs | Amitabh Sinha; | H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | Call tomorrow morning | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion |
| 183 | Email | 12/5/2018 10:23 | Karen Gibbs | Amitabh Sinha; Y. Ernest Hsin; Kelly Olson | H. Mark Lyon; Maryam Alexandrian | RE: Imaging Computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 185 | Email | 11/29/2018 12:17 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon; Karen Gibbs | Fwd: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communication regarding TRO motion |
| 186 | Email | 11/28/2018 14:32 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon; Karen Gibbs | Fwd: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communication regarding TRO motion |
| 191 | Email | 12/19/2018 11:15 | Bill Portelli | Amitabh Sinha | | Re: FW: TRO briefs to be shared with BOD | AC | (Previously produced in redacted form) Communications between Workspot employees reflecting litigation strategy and legal advice from attorneys concerning Citrix's TRO Motion |
| 197 | Email | 12/6/2018 13:33 | Karen Gibbs | H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian | Bindu A. Palapura; David E. Moore; Y. Ernest Hsin | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 200 | Email | 12/19/2018 12:57 | Karen Gibbs | Y. Ernest Hsin | David E. Moore; H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian | Re: Puneet's computer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 201 | Email | 11/6/2018 14:59 | Karen Gibbs | Amitabh Sinha | Y. Ernest Hsin; H. Mark Lyon; Bindu A. Palapura | Fwd: Kivu cost estimate | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 209 | Email | 11/12/2018 16:32 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon; Bindu A. Palapura | Re: Kivu investigation | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 210 | Email | 12/20/2018 7:26 | Maryam Alexandrian | H. Mark Lyon; Karen Gibbs | Y. Ernest Hsin; David E. Moore; Amitabh Sinha | Re: Puneet's computer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 211 | Email | 1/8/2019 9:01 | Karen Gibbs | Richard Yoza | Y. Ernest Hsin; David E. Moore; Omar F. Amin; Amitabh Sinha; Maryam Alexandrian | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 212 | Email | 12/4/2018 7:41 | Karen Gibbs | H. Mark Lyon | Amitabh Sinha | Re: Citrix ShareFile Password Reset | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 213 | Email | 1/8/2019 7:52 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | Fwd: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 214 | Email | 1/7/2019 19:34 | Karen Gibbs | Y. Ernest Hsin | Ronald Lopez; David E. Moore; Amitabh Sinha; Maryam Alexandrian; Richard Yoza | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 215 | Email | 1/7/2019 19:32 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | Emails | AC; WP | Attorney/client communications discussing legal advice for responding to Citrix's discovery requests attaching an attorney/client communications discussing legal advice for responding to the discovery requests |
| 216 | Attachment to Email | 1/7/2019 19:28 | Karen Gibbs | Omar F. Amin | H. Mark Lyon; Y. Ernest Hsin; Ronald Lopez; David E. Moore | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice for responding to Citrix's discovery requests referenced above, Log No. 215 |
| 217 | Email | 1/7/2019 19:23 | Karen Gibbs | Y. Ernest Hsin | Ronald Lopez; David E. Moore; Amitabh Sinha; Maryam Alexandrian; Richard Yoza | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 219 | Email | 11/30/2018 15:10 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | Fwd: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 220 | Email | 1/7/2019 15:57 | Karen Gibbs | Ronald Lopez | Amitabh Sinha; Maryam Alexandrian | Fwd: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 228 | Email | 11/29/2018 11:25 | Karen Gibbs | Y. Ernest Hsin; H. Mark Lyon; Bindu A. Palapura | Amitabh Sinha; Maryam Alexandrian | Re: Citrix v. Workspot -- access to P. Chawla's computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 231 | Email | 12/19/2018 12:57 | Karen Gibbs | Y. Ernest Hsin | David E. Moore; H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian | Re: Puneet's computer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 233 | Email | 11/13/2018 7:43 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon; Bindu A. Palapura | Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 234 | Email | 11/13/2018 6:24 | Karen Gibbs | Y. Ernest Hsin | H. Mark Lyon; Bindu A. Palapura; Amitabh Sinha | Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 235 | Email | 11/12/2018 22:05 | Karen Gibbs | H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; Amitabh Sinha | Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 236 | Email | 11/12/2018 20:46 | Karen Gibbs | H. Mark Lyon; Bindu A. Palapura; Y. Ernest Hsin | Amitabh Sinha | Fwd: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 237 | Email | 11/12/2018 16:32 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon; Bindu A. Palapura | Re: Kivu investigation | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 238 | Email | 11/12/2018 16:12 | Karen Gibbs | Amitabh Sinha | | FW: Subpoena to DigitalOcean | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 239 | Email | 11/12/2018 16:07 | Karen Gibbs | Amitabh Sinha; Y. Ernest Hsin | H. Mark Lyon; Bindu A. Palapura | RE: Kivu investigation | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 240 | Email | 11/6/2018 14:59 | Karen Gibbs | Amitabh Sinha | Y. Ernest Hsin; H. Mark Lyon; Bindu A. Palapura | Fwd: Kivu cost estimate | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 241 | Email | 11/5/2018 11:21 | Karen Gibbs | David E. Moore | H. Mark Lyon; David E. Moore; Y. Ernest Hsin; Bindu A. Palapura; Amitabh Sinha; Puneet Chawla | Re: Comcast | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 242 | Email | 11/5/2018 8:07 | Karen Gibbs | Amitabh Sinha; Puneet Chawla | H. Mark Lyon; David E. Moore; Y. Ernest Hsin; Bindu A. Palapura | Comcast | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO motion |
| 243 | Email | 12/4/2018 12:18 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | FW: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 244 | Email | 12/11/2018 11:53 | Maryam Alexandrian | Karen Gibbs; Amitabh Sinha | | Re: Citrix Systems Inc. v. Workspot, Inc., Case No. 1:18-cv-00588-LPS | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 245 | Email | 12/6/2018 20:26 | Maryam Alexandrian | Karen Gibbs | | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 246 | Email | 12/6/2018 20:10 | Maryam Alexandrian | Karen Gibbs | | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 247 | Email | 12/6/2018 20:09 | Maryam Alexandrian | Karen Gibbs; H. Mark Lyon; Amitabh Sinha | Bindu A. Palapura; David E. Moore; Y. Ernest Hsin | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 248 | Email | 12/6/2018 19:45 | Maryam Alexandrian | H. Mark Lyon; Karen Gibbs; Amitabh Sinha | Bindu A. Palapura; David E. Moore; Y. Ernest Hsin | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 249 | Email | 11/27/2018 12:09 | Maryam Alexandrian | Karen Gibbs | | Re: Call | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 250 | Email | 11/27/2018 11:22 | Maryam Alexandrian | Karen Gibbs | | Re: Call | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 267 | Email | 11/12/2018 10:48 | Puneet Chawla | H. Mark Lyon | Amitabh Sinha | Re: Privileged and Confidential: Puneet's counsel | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 268 | Email | 11/5/2018 11:41 | Puneet Chawla | Karen Gibbs; David E. Moore | Mark H. Lyon; David E. Moore; Y. Ernest Hsin; Bindu A. Palapura; Amitabh Sinha | Re: Comcast | AC; WP | Attorney/client communications discussing subpoenas issued by Citrix in connection with TRO Motion |
| 282 | Email | 1/7/2019 16:34 | Karen Gibbs | Ronald Lopez; Maryam Alexandrian | Amitabh Sinha | Re: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 283 | Email | 1/7/2019 16:11 | Karen Gibbs | Ronald Lopez | Maryam Alexandrian; Amitabh Sinha | Re: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 284 | Email | 1/7/2019 15:53 | Karen Gibbs | Ronald Lopez | Maryam Alexandrian; Amitabh Sinha | Fwd: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 285 | Email | 12/11/2018 19:13 | Karen Gibbs | Maryam Alexandrian | | FW: Future Conduct vis-a-vis Citrix | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 286 | Email | 12/11/2018 18:45 | Karen Gibbs | Maryam Alexandrian | | Fwd: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 287 | Email | 11/15/2018 8:01 | Amitabh Sinha | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin; H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications regarding TRO motion |
| 288 | Email | 12/6/2018 19:08 | Amitabh Sinha | Puneet Chawla | H. Mark Lyon; Karen Gibbs; Bindu A. Palapura | Future Conduct vis-a-vis Citrix | AC; WP | Communications between Workspot employees reflecting litigation strategy and legal advice from attorneys concerning Citrix's TRO Motion |
| 292 | Email | 10/21/2018 17:28 | Amitabh Sinha | Karen Gibbs | H. Mark Lyon; Puneet Chawla | Re: Draft email regarding communications on Citrix litigation -- PRIVILEGED | AC; WP | Attorney/client communications discussing litigation hold |
| 293 | Email | 12/5/2018 14:41 | Amitabh Sinha | Karen Gibbs; H. Mark Lyon; Maryam Alexandrian | | Re: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 294 | Email | 11/30/2018 15:28 | Amitabh Sinha | Karen Gibbs | H. Mark Lyon | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 296 | Email | 11/3/2018 13:02 | Karen Gibbs | H. Mark Lyon | David E. Moore; Bindu A. Palapura; Y. Ernest Hsin; Amitabh Sinha | Re: 5991602_1.docx | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 298 | Email | 12/19/2018 7:37 | Karen Gibbs | David E. Moore | H. Mark Lyon; Amitabh Sinha; Maryam Alexandrian | Re: [EXT] RE: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 299 | Email | 11/2/2018 10:15 | Karen Gibbs | Amitabh Sinha [amitabh@workspot.com] | Lyon, H. Mark [MLyon@gibsondunn.com];POTTERANDERSON:Dave Moore [dmoore@potteranderson.com] | FW: FW: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Microsoft Subpoena | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 300 | Email | 11/15/2018 13:55 | Karen Gibbs | Y. Ernest Hsin | Amitabh Sinha; H. Mark Lyon; David E. Moore; Bindu A. Palapura | Re: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 301 | Email | 1/7/2019 19:23 | Karen Gibbs | Y. Ernest Hsin | Ronald Lopez; David E. Moore; Amitabh Sinha; Maryam Alexandrian; Richard Yoza | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 302 | Email | 11/15/2018 13:02 | Karen Gibbs | H. Mark Lyon | Amitabh Sinha; Y. Ernest Hsin; David E. Moore; Bindu A. Palapura | Re: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 303 | Email | 11/15/2018 12:56 | Karen Gibbs | H. Mark Lyon | Amitabh Sinha; Y. Ernest Hsin; David E. Moore; Bindu A. Palapura | Re: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 305 | Email | 11/27/2018 9:33 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon | Fwd: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communication regarding TRO motion |
| 306 | Email | 11/15/2018 11:37 | Karen Gibbs | Y. Ernest Hsin | Amitabh Sinha; H. Mark Lyon; David E. Moore; Bindu A. Palapura | Re: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 307 | Email | 1/7/2019 16:34 | Karen Gibbs | Ronald Lopez; Maryam Alexandrian | Amitabh Sinha | Re: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 308 | Email | 11/1/2018 16:46 | Karen Gibbs | H. Mark Lyon | Amitabh Sinha; Puneet Chawla | RE: Privileged and Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 309 | Email | 1/7/2019 16:19 | Maryam Alexandrian | Ronald Lopez; Karen Gibbs | Amitabh Sinha | RE: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 311 | Email | 1/7/2019 16:11 | Karen Gibbs | Ronald Lopez | Maryam Alexandrian; Amitabh Sinha | Re: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 313 | Email | 1/7/2019 15:57 | Karen Gibbs | Ronald Lopez | Amitabh Sinha; Maryam Alexandrian | Fwd: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 315 | Email | 1/7/2019 15:55 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha; Maryam Alexandrian | | Re: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice for responding to discovery requests |
| 316 | Email | 11/15/2018 8:08 | Karen Gibbs | Amitabh Sinha; Bindu A. Palapura | Y. Ernest Hsin; H. Mark Lyon; David E. Moore | Re: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 320 | Email | 12/3/2018 16:18 | Karen Gibbs | Amitabh Sinha | | FW: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet andConfer | AC; WP | Attorney/client communication regarding TRO motion |
| 322 | Email | 11/14/2018 14:23 | Karen Gibbs | Amitabh Sinha | Bindu A. Palapura; Y. Ernest Hsin; H. Mark Lyon | Fwd: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching redacted version of Citrix Reply Brief in support of TRO Motion |
| 323 | Attachment to Email | 11/14/2018 6:53 | | | | | AC | Redacted version of Citrix Reply Brief in support of TRO Motion referenced above, Log No. 322 |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 324 | Email | 11/13/2018 14:17 | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin | H. Mark Lyon; Amitabh Sinha; David E. Moore | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Microsoft Subpoena | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 326 | Email | 11/13/2018 13:25 | Karen Gibbs | Y. Ernest Hsin; Bindu A. Palapura | H. Mark Lyon; Amitabh Sinha; David E. Moore | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Microsoft Subpoena | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 327 | Email | 12/6/2018 9:42 | Karen Gibbs | Amitabh Sinha | H. Mark Lyon; Bindu A. Palapura | Privileged — Draft TRO sur-reply | AC; WP | Attorney/client communication discussing surreply to TRO Motion and attaching draft surreply |
| 328 | Attachment to Email | 12/6/2018 8:07 | | | | | AC; WP | Draft surreply to TRO Motion referenced above, Log No. 327 |
| 329 | Email | 12/18/2018 14:41 | Karen Gibbs | David E. Moore | Amitabh Sinha; Y. Ernest Hsin; H. Mark Lyon; Bindu A. Palapura; Maryam Alexandrian | Re: [EXT] Fwd: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 330 | Email | 11/13/2018 7:43 | Karen Gibbs | Y. Ernest Hsin; Amitabh Hsin | H. Mark Lyon; Bindu A. Palapura | Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 331 | Email | 12/18/2018 14:33 | Karen Gibbs | David E. Moore; H. Mark Lyon; Bindu A. Palapura; Y. Ernest Hsin | Amitabh Sinha; Maryam Alexandrian | Fwd: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion |
| 332 | Email | 11/13/2018 6:24 | Karen Gibbs | Y. Ernest Hsin | H. Mark Lyon; Bindu A. Palapura; Amitabh Sinha | Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 333 | Email | 12/18/2018 14:01 | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian | | Fwd: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion |
| 334 | Email | 11/12/2018 22:05 | Karen Gibbs | H. Mark Lyon | Bindu A. Palapura; Y. Ernest Hsin; Amitabh Sinha | Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 336 | Email | 11/12/2018 20:46 | Karen Gibbs | H. Mark Lyon; Bindu A. Palapura; Y. Ernest Hsin | Amitabh Sinha | Fwd: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 337 | Email | 12/18/2018 11:07 | Karen Gibbs | Y. Ernest Hsin; Amitabh Sinha; David E. Moore | Maryam Alexandrian; H. Mark Lyon; Bindu A. Palapura | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 338 | Email | 10/21/2018 17:32 | Karen Gibbs | Amitabh Sinha | | Re: Draft email regarding communications on Citrix litigation - PRIVILEGED | AC; WP | Attorney/client communications discussing litigation hold |
| 339 | Email | 12/3/2018 19:55 | Amitabh Sinha | Puneet Chawla | Y. Ernest Hsin | Imaging Computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 340 | Email | 12/3/2018 20:24 | Puneet Chawla | Amitabh Sinha | Y. Ernest Hsin | Re: Imaging Computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 343 | Email | 11/19/2018 9:44 | Amitabh Sinha | All Workspot [workspot-all@workspot.com] | Karen Gibbs; Ashish Gupta; Ontani Toshiya; Bill Portelli; Tim Kazuraya,a; Albert Wang; Ajoy Mallik; Sriram Raghavan | Document Retention Reminder | AC | Email between Workspot employees reflecting legal advice of counsel regarding ongoing litigation and litigation hold |
| 344 | Email | 10/19/2018 15:01 | Amitabh Sinha | Team [team@workspot.com] | | URGENT REMINDER – Policy on Communications Regarding Citrix Litigation | AC | Email between Workspot employees reflecting legal advice of counsel regarding ongoing litigation and litigation hold |
| 357 | Email | 12/21/2018 11:53 | Bindu A. Palapura | Karen Gibbs; David E. Moore | Maryam Alexandrian; Amitabh Sinha | RE: Workspot _DRAFT RFP responses | AC; WP | Attorney/client communications discussing litigation strategy and legal advice concerning Citrix's TRO Motion and attaching draft responses to Citrix's discovery requests |
| 358 | Attachment to Email | | | | | | AC; WP | Workspot's draft responses to Citrix's discovery requests referenced above, Log No. 357 |
| 359 | Email | 11/29/2018 21:49 | H. Mark Lyon | Amitabh Sinha | Karen Gibbs; Bindu A. Palapura; Y. Ernest Hsin; David E. Moore | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 361 | Email | 11/13/2018 14:15 | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin | H. Mark Lyon; Amitabh Sinha; David E. Moore | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Microsoft Subpoena | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 362 | Email | 11/13/2018 13:19 | Bindu A. Palapura | Y. Ernest Hsin; H. Mark Lyon; Karen Gibbs; Amitabh Sinha; David E. Moore | | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Microsoft Subpoena | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 363 | Email | 12/7/2018 13:31 | Y. Ernest Hsin | Bindu A. Palapua; Karen Gibbs; H. Mark Lyon | David E. Moore | RE: TRO brief | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching Kivu Consulting's Declaration |
| 364 | Attachment to Email | | | | | | AC | Kivu Consulting's Declaration referenced above, Log No. 363 |
| 366 | Email | 12/7/2018 11:43 | Bindu A. Palapura | Karen Gibbs; H. Mark Lyon; Y. Ernest Hsin | David E. Moore | RE: TRO brief | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching a draft of Workspot's sur-reply brief |
| 367 | Attachment to Email | | | | | | AC; WP | Workspot's draft sur-reply brief referenced above, Log No. 366 |
| 368 | Email | 12/21/2018 14:27 | Y. Ernest Hsin | Amitabh Sinha; Maryam Alexandrian; H. Mark Lyon; Karen Gibbs | David E. Moore | RE: Puneet's computer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 369 | Email | 11/29/2018 11:04 | Y. Ernest Hsin | H. Mark Lyon; Bindu A. Palapura; Karen Gibbs | | FW: Citrix v. Workspot -- access to P. Chawla's computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 370 | Email | 12/4/2018 1:16 | Richard Yoza | Y. Ernest Hsin; Omar F. Amin | H. Mark Lyon; Karen Gibbs | Re: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 371 | Email | 11/13/2018 7:14 | Y. Ernest Hsin | Amitabh Sinha; Karen Gibbs | H. Mark Lyon; Bindu A. Palapura | RE: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 372 | Email | 11/6/2018 13:50 | Y. Ernest Hsin | Karen Gibbs | H. Mark Lyon; Bindu A. Palapura | Kivu cost estimate | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion |
| 373 | Email | 11/13/2018 3:58 | Bindu A. Palapura | Y. Ernest Hsin | Karen Gibbs; H. Mark Lyon; Amitabh Sinha | Re: [EXT] Re: LogMeIn | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 374 | Email | 1/8/2019 8:46 | Richard Yoza | Karen Gibbs | | Re: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 375 | Email | 12/3/2018 9:01 | Richard Yoza | Y. Ernest Hsin | Omar F. Amin; H. Mark Lyon; Karen Gibbs | Re: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 376 | Email | 1/8/2019 7:02 | David E. Moore | Y. Ernest Hsin; Karen Gibbs | Ronald Lopez | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 377 | Email | 1/8/2019 6:49 | David E. Moore | Karen Gibbs | | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 379 | Email | 11/12/2018 18:38 | Richard Yoza | Douglas Brush | Amitabh Sinha; Karen Gibbs; Y. Ernest Hsin | Re: Kivu investigation | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 380 | Email | 11/16/2018 11:11 | Douglas Brush | Richard Yoza; Y. Ernest Hsin; Jake Barber; Leeann Nicolo | Karen Gibbs; Amitabh Sinha | Re: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Emails between attorney & client and Kivu Consulting discussing investigation into Email Threats and legal advice concerning Citrix's TRO Motion |
| 381 | Email | 12/16/2018 13:54 | Karen Gibbs | Y. Ernest Hsin; David E. Moore; Bindu A. Palapura; H. Mark Lyon | | Re: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 382 | Email | 11/27/2018 17:10 | Karen Gibbs | Bindu A. Palapura; H. Mark Lyon; Y. Ernest Hsin | | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 383 | Email | 11/30/2018 15:11 | Karen Gibbs | H. Mark Lyon | | Fwd: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 385 | Email | 12/18/2018 16:03 | Karen Gibbs | Y. Ernest Hsin; David E. Moore | | Re: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 387 | Email | 12/11/2018 9:19 | Karen Gibbs | H. Mark Lyon; Jennifer Rho | | FW: TRO Slides | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching draft slides for TRO Hearing |
| 388 | Attachment to Email | | | | | | AC; WP | Draft slides for TRO Hearing referenced above, Log No. 387 |
| 389 | Email | 11/29/2018 23:22 | Karen Gibbs | H. Mark Lyon | | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 390 | Email | 11/29/2018 22:00 | Karen Gibbs | H. Mark Lyon | | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 392 | Email | 11/12/2018 20:26 | Karen Gibbs | Y. Ernest Hsin; H. Mark Lyon; Bindu A. Palapura | | Fwd: Subpoena to DigitalOcean | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 393 | Email | 11/27/2018 9:56 | Karen Gibbs | H. Mark Lyon; Bindu A. Palapura; Y. Ernest Hsin | | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 395 | Email | 11/16/2018 10:33 | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin | H. Mark Lyon; David E. Moore | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 397 | Email | 12/4/2018 12:17 | Karen Gibbs | Y. Ernest Hsin | H. Mark Lyon | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 398 | Email | 12/7/2018 13:39 | Karen Gibbs | David E. Moore; Y. Ernest Hsin; Bindu A. Palapura; H. Mark Lyon | | Re: TRO brief | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 399 | Email | 11/26/2018 11:16 | Karen Gibbs | H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura; David E. Moore | | RE: Draft message to Puneet's lawyer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 400 | Email | 12/3/2018 9:07 | Karen Gibbs | Richard Yoza; Y. Ernest Hsin | Omar F. Amin; H. Mark Lyon | Re: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 402 | Email | 11/27/2018 18:19 | Karen Gibbs | Bindu A. Palapura | H. Mark Lyon; Y. Ernest Hsin | RE: [EXT] Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 403 | Email | 11/27/2018 17:30 | Karen Gibbs | Bindu A. Palapura | H. Mark Lyon; Y. Ernest Hsin | Re: [EXT] Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 405 | Email | 1/7/2019 16:24 | Ronald Lopez | Maryam Alexandrian; Karen Gibbs | Amitabh Sinha | RE: Collection of documents and communications | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 406 | Email | 10/19/2018 13:02 | H. Mark Lyon | Amitabh Sinha | Karen Gibbs | Draft email regarding communications on Citrix litigation - PRIVILEGED | AC; WP | Attorney/client communications discussing advice on litigation hold and litigation related communications |
| 407 | Email | 11/16/2018 11:05 | Richard Yoza | Y. Ernest Hsin; Douglas Brush | Karen Gibbs; Amitabh Sinha | Re: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching document generated in connection with Kivu Consulting's investigation |
| 408 | Attachment to Email | | | | | | AC; WP | Document generated in connection with Kivu Consulting investigation referenced above, Log No. 407 |
| 409 | Email | 11/12/2018 16:09 | Y. Ernest Hsin | Karen Gibbs | | FW: Gibson Dunn - Client Workspot | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 411 | Email | 11/12/2018 16:06 | Y. Ernest Hsin | Karen Gibbs | | RE: Subpoena to DigitalOcean | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 412 | Email | 11/12/2018 16:06 | Y. Ernest Hsin | Bindu A. Palapura; Karen Gibbs | H. Mark Lyon | RE: Subpoena to DigitalOcean | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 413 | Email | 11/12/2018 14:48 | Y. Ernest Hsin | Amitabh Sinha | Karen Gibbs; H. Mark Lyon; Bindu A. Palapura | RE: Kivu investigation | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 414 | Email | 11/30/2018 5:51 | Omar F. Amin | Richard Yoza | Y. Ernest Hsin; H. Mark Lyon; Karen Gibbs | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO motion and attaching document generated in connection with Kivu Consulting's investigation |
| 415 | Attachment to Email | | | | | | AC; WP | Document generated in connection with Kivu Consulting's investigation referenced above, Log No. 414 |
| 416 | Email | 12/27/2018 22:54 | Y. Ernest Hsin | Richard Yoza; Omar F. Amin | H. Mark Lyon; Karen Gibbs | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 418 | Email | 12/5/2018 10:37 | Y. Ernest Hsin | Richard Yoza; Omar F. Amin | H. Mark Lyon; Karen Gibbs | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 422 | Email | 12/4/2018 11:51 | Y. Ernest Hsin | Richard Yoza; Omar F. Amin | H. Mark Lyon; Karen Gibbs | RE: Kivu investigation - Attorney Work Product - Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and Kivu Consulting's investigation |
| 424 | Email | 11/2/2018 10:00 | Karen Gibbs | David E. Moore; Bindu A. Palapura; Y. Ernest Hsin; H. Mark Lyon | | Re: Notice of Objections - Citrix Systems, Inc. v. Workspot, Inc. | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 425 | Email | 11/19/2018 9:46 | Karen Gibbs | Y. Ernest Hsin; H. Mark Lyon | | Fwd: Document Retention Reminder | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and litigation hold |
| 426 | Email | 1/8/2019 9:11 | Karen Gibbs | Y. Ernest Hsin; H. Mark Lyon | David E. Moore | Draft email | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion and discovery requests |
| 427 | Email | 11/5/2018 7:50 | Karen Gibbs | H. Mark Lyon; David E. Moore; Y. Ernest Hsin; Bindu A. Palapura | | IP address | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 428 | Email | 12/4/2018 11:56 | Karen Gibbs | Bindu A. Palapura; Y. Ernest Hsin; David E. Moore | | FW: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing litigation strategy and legal advice concrening Citrix's TRO Motion |
| 429 | Email | 12/11/2018 9:30 | Karen Gibbs | H. Mark Lyon; Jennifer Rho | | FW: Draft email regarding communications on Citrix litigation - PRIVILEGED | AC; WP | Attorney/client communications discussing advice on litigation hold and litigation related communications |
| 430 | Email | 12/19/2018 16:31 | Karen Gibbs | David E. Moore | | Re: [EXT] RE: Proposed Sanctions Stip and Case Schedule | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 431 | Email | 12/19/2018 16:00 | Karen Gibbs | David E. Moore | | RE: Proposed Sanctions Stip and Case Schedule | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 432 | Email | 10/19/2018 12:54 | Karen Gibbs | H. Mark Lyon | | Re: Draft email to Workspot Team - PRIVILEGED | AC; WP | Attorney/client communications discussing advice on litigation hold and litigation related communications |
| 433 | Email | 12/6/2018 19:46 | Puneet Chawla | Eugene Illovsky | | Fwd: Future Conduct vis-a-vis Citrix | AC; WP | Attorney/client communication forwarding common interest attorney/client communication discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 435 | Email | 12/18/2018 11:18 | David E. Moore | Karen Gibbs | Bindu A. Palapura | RE: [EXT] Re: FW: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing litigation strategy and legal advice concerning Citrix's TRO Motion |
| 438 | Email | 11/29/2018 17:06 | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin; H. Mark Lyon | David E. Moore | FW: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 439 | Email | 12/6/2018 20:00 | H. Mark Lyon | Maryam Alexandrian; Karen Gibbs; Amitabh Sinha | Bindu A. Palapura; David E. Moore; Y. Ernest Hsin | Re: Confidentiality at next week's Hearing - PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 440 | Email | 11/25/2018 14:11 | Y. Ernest Hsin | Karen Gibbs; Amitabh Sinha; David E. Moore; Bindu Palapura; H. Mark Lyon | | RE: PRIVILEGED -- Outline of meet and confer talking points | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 442 | Email | 12/18/2018 10:59 | David E. Moore | Y. Ernest Hsin; Karen Gibbs; Amitabh Sinha | Maryam Alexandrian; H. Mark Lyon; Bindu A. Palapura | RE: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 445 | Email | 11/29/2018 11:15 | H. Mark Lyon | Karen Gibbs | | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 447 | Email | 11/29/2018 9:57 | Bindu A. Palapura | Y. Ernest Hsin; H. Mark Lyon; Karen Gibbs | David E. Moore | FW: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion |
| 448 | Email | 12/5/2018 9:18 | Y. Ernest Hsin | Amitabh Sinha; Karen Gibbs | H. Mark Lyon | FW: Imaging Computers | AC; WP | Attorney/client communications discussing litigation strategy and legal advice concerning Citrix's TRO Motion |
| 449 | Email | 1/7/2019 4:35 | David E. Moore | Maryam Alexandrian; Y. Ernest Hsin; Bindu A. Palapura | H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | RE: Call follow up | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 450 | Email | 1/4/2019 14:26 | David E. Moore | Amitabh Sinha; Karen Gibbs; Maryam Alexandrian | H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura; Nicole M. Tarantino | RE: Call follow up | AC; WP | Attorney/client communications discussing litigation strategy and legal advice concerning Citrix's TRO Motion and attaching draft Notice of Subsequent Development |
| 451 | Attachment to Email | | | | | | AC; WP | Draft Notice of Subsequent Development referenced above, Log No. 450 |
| 452 | Email | 11/23/2018 11:33 | Y. Ernest Hsin | Karen Gibbs; Amitabh Sinha; David E. Moore; Bindu Palapura; H. Mark Lyon | | PRIVILEGED -- Outline of meet and confer talking points | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 453 | Email | 11/27/2018 17:23 | Bindu A. Palapura | Karen Gibbs | H. Mark Lyon; Y. Ernest Hsin | Re: [EXT] Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---------|----------|-------------------|------|-----|-----|---------------|-----------|----------------------|
| 454 | Email | 12/18/2018 7:33 | David E. Moore | Karen Gibbs; Amitabh Sinha; Maryam Alexandrian | H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | RE: REVISED: Citrix/Workspot - Amended Answer to Complaint (2018.12.14).DOCX | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 455 | Email | 1/4/2019 12:04 | David E. Moore | Maryam Alexandrian; Karen Gibbs | H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | Call follow up | AC; WP | Attorney/client communication discussing legal advice concerning Citrix's TRO Motion and attaching draft Notice of Subsequent Development |
| 456 | Attachment to Email | | | | | | AC; WP | Draft Notice of Subsequent Development referenced above, Log No. 455 |
| 457 | Email | 12/3/2018 16:28 | Y. Ernest Hsin | Amitabh Sinha; Bindu A. Palapura | Karen Gibbs; H. Mark Lyon | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 458 | Email | 11/27/2018 12:40 | H. Mark Lyon | Karen Gibbs | Y. Ernest Hsin; Bindu A. Palapura | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 459 | Email | 12/6/2018 9:18 | Bindu A. Palapura | H. Mark Lyon; Karen Gibbs; Amitabh Sinha; Maryam Alexandrian | | RE: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 460 | Email | 12/6/2018 8:14 | Bindu A. Palapura | Karen Gibbs | | RE: TRO Sur-reply | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching draft of Workspot's Sur-reply Brief |
| 461 | Attachment to Email | | | | | | AC; WP | Draft of Workspot's Sur-reply Brief referenced above, Log No. 460 |
| 462 | Email | 12/5/2018 23:02 | Bindu A. Palapura | H. Mark Lyon; Karen Gibbs | | RE: TRO Sur-reply | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching draft of Workspot's Sur-reply brief |
| 463 | Attachment to Email | | | | | | AC; WP | Draft of Workspot's Sur-reply Brief referenced above, Log No. 462 |
| 464 | Email | 1/3/2019 20:33 | Y. Ernest Hsin | Maryam Alexandrian | Karen Gibbs; David E. Moore; Bindu A. Palapura; H. Mark Lyon; Amitabh Sinha | RE: Workspot _Motion to Amend | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 468 | Email | 12/31/2018 13:23 | H. Mark Lyon | Karen Gibbs | Amitabh Sinha; Maryam Alexandrian; Y. Ernest Hsin | Re: Privileged and Confidential | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 469 | Email | 12/20/2018 5:56 | David E. Moore | Amitabh Sinha; Karen Gibbs | H. Mark Lyon; Maryam Alexandrian; Bindu A. Palapura; Y. Ernest Hsin | RE: Citrix Team Call | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 471 | Email | 12/11/2018 18:52 | H. Mark Lyon | Karen Gibbs | | FW: Future Conduct vis-a-vis Citrix | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 472 | Email | 11/2/2018 9:30 | David E. Moore | Bindu A. Palapura; Y. Ernest Hsin; Karen Gibbs; H. Mark Lyon | | RE: Draft email to Citrix | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 473 | Email | 11/27/2018 10:02 | Bindu A. Palapura | H. Mark Lyon; Y. Ernest Hsin; Karen Gibbs | | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 474 | Email | 11/16/2018 15:44 | Bindu A. Palapura | Y. Ernest Hsin | H. Mark Lyon; Karen Gibbs; David E. Moore | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 475 | Email | 12/16/2018 14:19 | Y. Ernest Hsin | Karen Gibbs; David E. Moore; Bindu A. Palapura; H. Mark Lyon | | RE: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 476 | Email | 11/2/2018 9:14 | H. Mark Lyon | Y. Ernest Hsin | Karen Gibbs; Bindu A. Palapura | Re: Draft email to Citrix | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 477 | Email | 12/2/2018 10:35 | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 478 | Email | 11/26/2018 15:34 | Bindu A. Palapura | Y. Ernest Hsin; Karen Gibbs; H. Mark Lyon | David E. Moore | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 479 | Email | 12/2/2018 10:25 | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin; Amitabh Sinha | H. Mark Lyon | RE: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 480 | Email | 11/16/2018 15:09 | Bindu A. Palapura | H. Mark Lyon | David E. Moore | FW: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching draft of Stipulation and Order for Extension |
| 481 | Attachment to Email | | | | | | AC; WP | Stipulation and Order for Extension referenced above, Log No. 480 |
| 482 | Email | 12/26/2018 16:06 | Y. Ernest Hsin | Amitabh Sinha | David E. Moore; Karen Gibbs; Maryam Alexandrian; Karen Gibbs; H. Mark Lyon; Bindu A. Palapura | RE: Citrix v. Workspot - Redactions follow up | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 483 | Email | 12/16/2018 13:26 | Y. Ernest Hsin | Karen Gibbs; David E. Moore; Bindu A. Palapura; H. Mark Lyon | | RE: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion and attaching Citrix's discovery requests |
| 484 | Attachment to Email | | | | | | AC | Citrix's discovery requests referenced above, Log No. 483 |
| 485 | Email | 11/2/2018 9:02 | Y. Ernest Hsin | Bindu A. Palapura; Karen Gibbs; H. Mark Lyon | | RE: Draft email to Citrix | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 486 | Email | 11/16/2018 10:51 | Y. Ernest Hsin | Amitabh Sinha | Karen Gibbs; H. Mark Lyon; Bindu A. Palapura | PRIVILEGED -- Puneet's computers | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 487 | Email | 11/16/2018 10:25 | Bindu A. Palapura | Y. Ernest Hsin | H. Mark Lyon; Karen Gibbs; David E. Moore | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 488 | Email | 11/16/2018 10:07 | Bindu A. Palapura | Y. Ernest Hsin | H. Mark Lyon; Karen Gibbs; David E. Moore | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 489 | Email | 11/16/2018 8:25 | Bindu A. Palapura | Y. Ernest Hsin | H. Mark Lyon; Karen Gibbs; David E. Moore | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 490 | Email | 11/26/2018 14:38 | Y. Ernest Hsin | Bindu A. Palapura; Karen Gibbs; David E. Moore; H. Mark Lyon | | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 491 | Email | 11/16/2018 7:47 | Bindu A. Palapura | Y. Ernest Hsin; H. Mark Lyon; Karen Gibbs | David E. Moore | FW: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 492 | Email | 11/30/2018 7:16 | H. Mark Lyon | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin; David E. Moore; Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 493 | Email | 11/12/2018 11:26 | H. Mark Lyon | Puneet Chawla | Amitabh Sinha | Re: Privileged and Confidential: Puneet's counsel | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 498 | Email | 12/5/2018 12:01 | Bindu A. Palapura | H. Mark Lyon; Karen Gibbs | | RE: TRO Sur-reply | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 499 | Email | 11/26/2018 13:40 | Bindu A. Palapura | Y. Ernest Hsin; Karen Gibbs; H. Mark Lyon | David E. Moore | FW: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 500 | Email | 11/15/2018 7:37 | Bindu A. Palapura | Karen Gibbs | | FW: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 502 | Email | 11/26/2018 12:23 | Bindu A. Palapura | H. Mark Lyon; Y. Ernest Hsin; Karen Gibbs | David E. Moore | RE: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 503 | Email | 11/15/2018 18:25 | Bindu A. Palapura | Karen Gibbs; Y. Ernest Hsin | Amitabh Sinha; H. Mark Lyon; David E. Moore | RE: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 504 | Email | 11/15/2018 15:16 | Bindu A. Palapura | Y. Ernest Hsin; Karen Gibbs | Amitabh Sinha; H. Mark Lyon; David E. Moore | RE: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 505 | Email | 11/30/2018 16:47 | Y. Ernest Hsin | H. Mark Lyon | Karen Gibbs; Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:38-cv-00588-LPS; 11.26.18 Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 506 | Email | 12/18/2018 14:36 | David E. Moore | Karen Gibbs; H. Mark Lyon; Bindu A. Palapura; Y. Ernest Hsin | Amitabh Sinha; Maryam Alexandrian | Re: [EXT] Fwd: Citrix v. Workspot - Request for Meet and Confer | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 507 | Email | 11/15/2018 13:33 | Y. Ernest Hsin | Karen Gibbs; H. Mark Lyon | Amitabh Sinha; David E. Moore; Bindu A. Palapura | RE: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 508 | Email | 11/15/2018 11:27 | Y. Ernest Hsin | Bindu A. Palapura; Karen Gibbs; Amitabh Sinha | H. Mark Lyon; David E. Moore | RE: [EXT] Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- Open Issues | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 509 | Email | 11/16/2018 11:45 | H. Mark Lyon | Karen Gibbs | Amitabh Sinha | Re: Citrix v. Workspot, C.A. No. 1:18-cv-00588-LPS -- ESI Demand | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 512 | Email | 11/11/2018 20:06 | Richard Yoza | Amitabh Sinha | | Re: Kivu investigation | AC | (Previously produced in redacted form) Emails between Workspot employees reflecting legal advice of counsel regarding Citrix's TRO Motion |
| 513 | Email | 12/19/2018 9:58 | David E. Moore | Karen Gibbs; Amitabh Sinha; Maryam Alexandrian | H. Mark Lyon; Y. Ernest Hsin; Bindu A. Palapura | RE: Wspot - | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 514 | Email | 12/4/2018 12:00 | H. Mark Lyon | Karen Gibbs; Amitabh Sinha; Maryam Alexandrian | | Re: Preventive Steps Regarding Citrix Email Situation -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 515 | Email | 10/16/2018 8:07 | Amitabh Sinha | Puneet Chawla | | RE: Privileged: Fw: Citrix v. Workspot - Urgent Request for Meet & Confer | AC | (Previously produced in redacted form) Redactions to email discussing legal advice concerning Citrix's TRO Motion; production range of redacted email WKSPT_0092863-67 |
| 516 | Email | 10/15/2018 11:18 | Puneet Chawla | Amitabh Sinha | | Privileged: Fw: Citrix v. Workspot - Urgent Request for Meet & Confer | AC | (Previously produced in redacted form) Redactions to email discussing legal advice concerning Citrix's TRO Motion; production range of redacted email WKSPT_0092868-72 |
| 517 | Email | 10/10/2018 4:29 AM | Amitabh Sinha | Mark Lyon Karen Gibbs Puneet Chawla | | Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 518 | Email | 10/10/2018 4:31 AM | Karen Gibbs | Amitabh Sinha Lyon, H. Mark Puneet Chawla | | Re: Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 519 | Email | 10/10/2018 4:57 AM | Amitabh Sinha | Karen Gibbs | Lyon, H. Mark Puneet Chawla | Re: Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 520 | Email | 10/10/2018 5:12 AM | Amitabh Sinha | Karen Gibbs | Lyon, H. Mark Puneet Chawla | Re: Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 521 | Email | 10/10/2018 5:24 AM | Karen Gibbs | Amitabh Sinha | Lyon, H. Mark Puneet Chawla | Re: Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 522 | Email | 10/10/2018 1:03 PM | Lyon, H. Mark | Karen Gibbs | Puneet Chawla Amitabh Sinha | Re: Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---------|----------|-------------------|------|----|----|---------------|-----------|----------------------|
| 523 | Email | 10/11/2018 5:01 PM | Karen Gibbs | Amitabh Sinha | Lyon, H. Mark Puneet Chawla | Re: Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 524 | Email | 10/11/2018 6:16 PM | Amitabh Sinha | Karen Gibbs mlyon Puneet Chawla | | Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 525 | Email | 10/11/2018 8:14 PM | Karen Gibbs | Puneet Chawla Amitabh Sinha | | Re: Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 526 | Email | 10/11/2018 8:23 PM | Amitabh Sinha | Karen Gibbs | Puneet Chawla | Re: Privileged | AC; WP | Attorney/client communications discussing legal advice, allegations and defenses |
| 527 | Email | 10/12/2018 5:56 PM | Brad Peterson | workspot-exec@workspot.com; Richard Lo; Patricia Nolan; Jennifer Piniaha; Lisa Jeter; Richard Yoza; Michael Keen; Keith Morgan; John Samuel; SDR [sdr@workspot.com]; customersuccess@workspot.com | | RE: Our official response to questions regarding the Citrix Lawsuit against Workspot | AC; WP | Internal communication sharing advice and recommendations from counsel |
| 528 | Email | 10/15/2018 10:14 PM | Lyon, H. Mark | Amitabh Sinh Puneet Chawl Karen Gibbs | | Agenda for Tomorrow's Call (10â•16) -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's PI motion and PI hearing preparation |
| 529 | Email | 10/15/2018 10:27 PM | Karen Gibbs | Palapura, Bindu Lyon, H. Mark Amitabh Sinha Puneet Chawla | | Re: Agenda for Tomorrow's Call (10/16) -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning Citrix's PI motion and PI hearing preparation |
| 538 | Email | 10/16/2018 3:07 PM | Amitabh Sinha | Puneet Chawla | | RE: Privileged: Fw: Citrix v. Workspot - Urgent Request for Meet & Confer. | AC | (Previously produced in redacted form) Redacted portions are attorney/client communications discussing legal advice concerning Citrix's TRO Motion |
| 549 | Attachment | 10/16/2018 8:15 PM | Lyon, H. Mark | Karen Gibbs | Kelly Olson | Re: Budget | AC; WP | Attorney/client communications discussing legal advice concerning  PI motion practice, depositions and related projects and litigation budgeting |
| 550 | Attachment | 10/16/2018 8:15 PM | Lyon, H. Mark | Karen Gibbs | Kelly Olson | Budget Questions -- PRIVILEGED | AC; WP | Attorney/client communications discussing legal advice concerning  PI motion practice, depositions and related projects and litigation budgeting |
| 551 | Email | 10/16/2018 8:15 PM | Karen Gibbs | Amitabh Sinha Puneet Chawla | Kelly Olson | Fwd: Budget and Invoice Resolution | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 552 | Email | 10/17/2018 3:49 AM | Karen Gibbs | Amitabh Sinha Puneet Chawla | Kelly Olson | RE: Budget and Invoice Resolution | AC; WP | Attorney/client communications discussing legal advice concerning litigation and outside counsel budgeting |
| 553 | Email | 10/17/2018 4:39 AM | Puneet Chawla | Karen Gibbs Amitabh Sinha | Kelly Olson | Privileged [was: Re: Budget and Invoice Resolution] | AC; WP | Attorney/client communications discussing legal advice concerning litigation and outside counsel budgeting |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 555 | Email | 10/17/2018 2:32 PM | Karen Gibbs | Puneet Chawla Amitabh Sinha | Kelly Olson | Re: Privileged [was: Re: Budget and Invoice Resolution] | AC; WP | Attorney/client communications discussing legal advice concerning litigation and outside counsel budgeting |
| 560 | Email | 10/18/2018 4:53 AM | Puneet Chawla | Karen Gibbs Amitabh Sinha | Kelly Olson | Re: Budget and Invoice Resolution | AC; WP | Attorney/client communications discussing legal advice concerning litigation and outside counsel budgeting |
| 565 | Email | 10/19/2018 10:45 AM | CPANA Service Delivery | Karen Gibbs | Fenwick Annuities Puneet Chawla | [ Signature Required ] CPA Global Monitoring and Payment of U.S. and Foreign Annuities for Workspot, Inc. | AC; WP | Communication discussing legal advice concerning patent maintenance fees |
| 566 | Email | 10/19/2018 5:38 PM | Karen Gibbs | CPANA Service Delivery | Puneet Chawla Kelly Olson Fenwick Annuities | Re: [ Signature Required ] CPA Global Monitoring and Payment of U.S. and Foreign Annuities for Workspot, Inc. | AC; WP | Communication discussing legal advice concerning patent maintenance fees |
| 567 | Email | 10/19/2018 5:43 PM | CPANA Service Delivery | Karen Gibbs | Puneet Chawla Kelly Olson Fenwick Annuities | RE: [ Signature Required ] CPA Global Monitoring and Payment of U.S. and Foreign Annuities for Workspot, Inc. | AC; WP | Communication discussing legal advice concerning patent maintenance fees |
| 568 | Email | 10/19/2018 6:02 PM | Karen Gibbs | Puneet Chawla Kelly Olson | | Fwd: [ Signature Required ] CPA Global Monitoring and Payment of U.S. and Foreign Annuities for Workspot, Inc. | AC; WP | Communication discussing legal advice concerning patent maintenance fees |
| 575 | Email | 10/19/2018 10:01 PM | Amitabh Sinha | Team <team@workspot.com> | | URGENT REMINDER – Policy on Communications Regarding Citrix Litigation | AC; WP | Email between Workspot employees reflecting legal advice of counsel regarding ongoing litigation and litigation hold |
| 579 | Attachment | 10/21/2018 12:00 AM | | | | Privileged -- Gibbs Case Overview.docx | AC; WP | Attorney notes prepared for litigation reflecting legal advice and mental impressions, conclusions, opinions, and/or legal theories on motion practice, claims and defenses |
| 580 | Attachment | 10/21/2018 12:00 AM | | | | Privileged -- Gibbs Case Overview.docx | AC; WP | Attorney notes prepared for litigation reflecting legal advice and mental impressions, conclusions, opinions, and/or legal theories on motion practice, claims and defenses |
| 582 | Email | 10/21/2018 11:02 PM | Karen Gibbs | Amitabh Sinha Puneet Chawla | | Privileged & Confidential | AC; WP | Attorney notes prepared for litigation reflecting legal advice and mental impressions, conclusions, opinions, and/or legal theories on motion practice, claims and defenses |
| 583 | Email | 10/21/2018 11:13 PM | Karen Gibbs | Amitabh Sinha Puneet Chawla | | Privileged & Confidential | AC; WP | Attorney notes prepared for litigation reflecting legal advice and mental impressions, conclusions, opinions, and/or legal theories on motion practice, claims and defenses |
| 585 | Email | 10/22/2018 12:03 AM | Karen Gibbs | Amitabh Sinha | Lyon, H. Mark Puneet Chawla | RE: Draft email regarding communications on Citrix litigation - - PRIVILEGED | AC; WP | Attorney/client communications discussing litigation hold |
| 587 | Email | 10/22/2018 12:28 AM | Amitabh Sinha | Karen Gibbs | Lyon, H. Mark Puneet Chawla | Re: Draft email regarding communications on Citrix litigation - - PRIVILEGED | AC; WP | Attorney/client communications discussing litigation hold |

Workspot Privilege Log - As Amended August 21, 2019

| Log No. | Doc Type | Primary Date/Time | From | To | CC | Email Subject | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| 589 | Email | 10/22/2018 2:35 AM | Puneet Chawla | Karen Gibbs Amitabh Sinha | | Re: Privileged & Confidential | AC; WP | In-House attorney/client communications relating to outside counsel engagement and litigation related communications |
| 591 | Email | 10/22/2018 2:55 AM | Karen Gibbs | Puneet Chawla Amitabh Sinha | | Re: Privileged & Confidential | AC; WP | In-House attorney/client communications relating to outside counsel engagement and litigation related communications |
| 597 | Email | 10/22/2018 7:58 PM | Karen Gibbs | Amitabh Sinha Puneet Chawla Kelly Olson | | Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 598 | Email | 10/22/2018 8:10 PM | Amitabh Sinha | Karen Gibbs Kelly Olaon Puneet Chawla | | Re: Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 620 | Email | 10/23/2018 12:35 AM | Karen Gibbs | Kelly Olson Amitabh Sinha Puneet Chawla | | Re: Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 622 | Email | 10/23/2018 2:27 AM | Puneet Chawla | Karen Gibbs Amitabh Sinha Kelly Olson | | Re: Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 625 | Email | 10/23/2018 2:39 AM | Kelly Olson | Puneet Chawla Karen Gibbs Amitabh Sinha | | RE: Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 631 | Email | 10/23/2018 4:06 PM | Karen Gibbs | Kelly Olson Amitabh Sinha Puneet Chawla | | Re: Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 632 | Email | 10/23/2018 4:13 PM | Karen Gibbs | Puneet Chawla | Kelly Olson Amitabh Sinha | RE: Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 633 | Email | 10/23/2018 4:15 PM | Puneet Chawla | Karen Gibbs | Kelly Olson Amitabh Sinha | Re: Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 636 | Email | 10/23/2018 4:36 PM | Karen Gibbs | Puneet Chawla | Kelly Olson Amitabh Sinha | Re: Confidential | AC; WP | In-House attorney/client communications discussing litigation, outside counsel and budgeting |
| 694 | Attachment | 11/28/2018 12:00 AM | | | | 182 Patent Infringement Claim Chart.docx | AC; WP | Draft infringement claim chart prepared for or in anticipation of litigation reflecting mental impressions, conclusions, opinions, and/or legal theories |
| 695 | Attachment | 11/29/2018 12:00 AM | | | | 182 Patent Infringement Claim Chart-Puneet.docx | AC; WP | Draft infringement claim chart prepared for litigation reflecting legal advice, mental impressions, conclusions, opinions, and/or legal theories |